# Exhibit C
# Inmate File of Cory Effentis Edwards
# Part 4

| State of Alabama<br>Unified Judicial System | **CONSOLIDATED APPEARANCE BOND**<br>(District Court, Grand Jury, Circuit Court) | **Case Number** |
|---|---|---|
| Form CR-10    Rev. 11/96 | | |

**IN THE** _____ **COURT OF** _____, Alabama
*(Circuit or District)*                                          *(Name of County)*

**STATE OF ALABAMA  v.** _____, **Defendant**

I, _____ (Defendant), as principal,

and I (we), _____

_____ , as surety(ies), agree
*(Please print)*

to pay the State of Alabama the sum of $ _____ and such costs as authorized by law unless the above-named defendant appears before the district court of the county on _____ (date) at _____ M. (time) (if date and time are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time to time thereafter until discharged by law or at the next session of circuit court of the county, there to await the action by the grand jury and from session to session thereafter until discharged by law to answer to the charge of _____ _____ , or any other charge as authorized by law.

We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal to or greater than the amount of the above bond; and we, and each of us, waive the benefit of all laws exempting property from levy and sale under execution or other process for the collection of debt by the constitution and Laws of the State of Alabama, and we especially waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.

It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue in full force and effect, until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above charge, and from time to time thereafter until the defendant is discharged by law, or, until such time as the undersigned sureties are otherwise duly exonerated as provided by law.

Signed and sealed this date with notice that false statements are punishable as perjury.

| Signature of Defendant | | | (L.S.) |
|---|---|---|---|
| Address (print) | City | State | Zip |

| Signature of Surety (L.S.) | Signature of Surety (L.S.) |
|---|---|
| Social Security Number | Social Security Number |
| Address (print)    City    State    Zip | Address (print)    City    State    Zip |
| Signature of Surety (L.S.) | Signature of Surety (L.S.) |
| Social Security Number | Social Security Number |
| Address (print)    City    State    Zip | Address (print)    City    State    Zip |

Approved by: Judge/Magistrate/Sheriff

_____

Date                    By: Deputy Sheriff

| **Defendant's Information** | | | | |
|---|---|---|---|---|
| Date of Birth | Sex | Height | Weight | Employer |
| Social Security Number | Race | Hair | Eyes | Employer's Address |
| Driver's License Number    State | Telephone Number<br>(    ) | | | Employer's Telephone Number |

**COURT RECORD:** Original        **DEFENDANT:** Copy        **SURETY:** Copy

# TALLAPOOSA COUNTY JAIL

# COURT ACTION AUTHENTICATION

**This form is to be completed by the transporting officer anytime an inmate makes a court appearance. Correctional Officers will complete when information is given via telephone, mail or other means concerning sentencing, bonds or other court actions.**

DATE _8-28-00_

NAME OF PRISONER _Edwards, Corey_    NID#____

NAME OF JUDGE ___Judge Segrest___

NAME OF CALLER/PROVIDER_____

COURT ACTION/REMARKS:
_Poss. of Cocaine - 10,000 GJI_

_____

_____

_____

_____

_____

_____

_____       _____
**BOOKING OFFICER**                 **COMPLETING FORM**

| State of Alabama<br>Unified Judicial System | **CONSOLIDATED APPEARANCE BOND** | Case Number |
|---|---|---|
| Form CR-10    Rev. 11/96 | (District Court, Grand Jury, Circuit Court) | |

IN THE _District_ _____ COURT OF _Tallapoosa_ _____, Alabama
        _(Circuit or District)_                    _(Name of County)_

STATE OF ALABAMA  v.  _Edward Long_ _____, Defendant

I, _Edward Long_ _____ (Defendant), as principal,
and I (we), _Surety_ _____
                              (Please print)
_____, as surety(ies), agree
to pay the State of Alabama the sum of $ _500_ and such costs as authorized by law unless the above-named defendant appears before the district court of the county on _____ (date) at _7:00_ _A.M. (time) (if date and time are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time to time thereafter until discharged by law or at the next session of circuit court of the county; there to await the action by the grand jury and from session to session thereafter until discharged by law to answer to the charge of _Criminal Trespass_ _3rd_, or any other charge as authorized by law.

    We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal to or greater than the amount of the above bond, and we, and each of us, waive the benefit of all laws exempting property from levy and sale under execution or other process for the collection of debt by the constitution and Laws of the State of Alabama, and we especially waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.

    It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue in full force and effect, until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above charge, and from time to time thereafter until the defendant is discharged by law, or, until such time as the undersigned sureties are otherwise duly exonerated as provided by law.

    Signed and sealed this date with notice that false statements are punishable as perjury.    _Alex City_

| Signature of Defendant | | | | |
|---|---|---|---|---|
| | | | | (L.S.) |
| Address (print) ███ | City ███ | State _AL_ | Zip ███ | |
| Signature of Surety ███ (L.S.) | | Signature of Surety | | (L.S.) |
| Social Security Number ███ | | Social Security Number | | |
| Address (print) ███ | City | State | Zip | Address (print) | City | State | Zip |
| Signature of Surety ███ (L.S.) | | Signature of Surety | | (L.S.) |
| Social Security Number | | Social Security Number | | |
| Address (print) | City | State | Zip | Address (print) | City | State | Zip |

Approved by: Judge/Magistrate/Sheriff

_____
Date                                                    By: Deputy Sheriff

| **Defendant's Information** | | | | |
|---|---|---|---|---|
| Date of Birth ███ | Sex | Height | Weight | Employer |
| Social Security Number ███ | Race | Hair | Eyes | Employer's Address |
| Driver's License Number    State ( ) | Telephone Number ███ | | | Employer's Telephone Number |

**COURT RECORD:** Original          **DEFENDANT:** Copy          **SURETY:** Copy



**ALABAMA UNIFORM ARREST REPORT**

| Fingerprinted | R84 Completed |
|---|---|
| 1 Yes | 1 Yes |
| 2 No | 2 No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**IDENTIFICATION**

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 01,2,0,0,0,0 | Tallapoosa County Sheriff Department | 0,0,5,0,0,2,9,8 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Edwards Corey | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 |
|---|---|---|---|---|---|---|---|
| 1 M / 2 F | 1 W / 2 B / 3 A / 4 I | 603 | 230 | Bro | Blk | | |

| 1 SCARS | 2 MARKS | 3 TATOOS | 4 AMPUTATIONS |
|---|---|---|---|

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Alex City Tallapoosa Al | | | 24 | |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | | |
| 24 FBI # | NCIC CLASS | | | | | 25 IDENTIFICATION COMMENTS | | | |

| 26 RESIDENT / NON—RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Unemployed | | ( ) |

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? | YES | NO |
|---|---|---|---|---|
| South Rd Alex City Al 35010 | | 1 IN STATE / 2 OUT OF STATE AGENCY | | |

| 36 CONDITION OF ARRESTEE: | 1 DRUNK / 2 SOBER | 37 RESIST ARREST? 1 YES 2 NO | 38 INJURIES? 1 NONE / 2 OFFICER 3 ARRESTEE | 39 ARMED? 1 Y 2 N | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|---|
| | 3 DRINKING / 4 DRUGS | | | | 1 HANDGUN / 2 OTHER FIREARM / 3 RIFLE / 4 OTHER WEAPON / 5 SHOTGUN |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 0,5,2,9,0,0 | 0,2,1,6 1 A.M / 2 P.M MIL. | S M T W T F S | 1 ON VIEW / 2 CALL / 3 WARRANT | 1 YES 2 NO |

| 46 CHARGE—1 | 1 FEL | 2 MISD | 47 UCR CODE | 48 CHARGE—2 | 1 FEL | 2 MISD | 49 UCR CODE |
|---|---|---|---|---|---|---|---|
| Criminal Trespass 3rd° | | | 5707 | | | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| 13A-7-4 | | | | | |

| 56 CHARGE—3 | 1 FEL | 2 MISD | 57 UCR CODE | 58 CHARGE—4 | 1 FEL | 2 MISD | 59 UCR CODE |
|---|---|---|---|---|---|---|---|

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| 1 HELD / 4 TOT—LE / 2 BAIL / 5 OTHER / 3 RELEASED | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? 1 YES 2 NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | CONTINUED IN NARRATIVE |
|---|---|

**JUVENILE**

| 82 JUVENILE DISPOSITION: | 1 HANDLED AND RELEASED / 2 REF. TO JUVENILE COURT | 3 REF. TO WELFARE AGENCY / 4 REF. TO OTHER POLICE AGENCY | 5 REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

**RELEASE**

| 91 DATE AND TIME OF RELEASE M D Y : 1 AM 2 PM 3 MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE 1 YES 2 NO 3 PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) | | LOCAL USE |
|---|---|---|
| | | STATE USE |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER |
|---|---|

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE 1 Y N |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR ID # | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Williams R | 046 | | | | |

**TYPE OR PRINT IN BLACK INK ONLY**

ACJIC—34 REV. 10-90

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**ADDITIONAL ARREST NARRATIVE CONTINUED**

| 117 DATE AND TIME OF ARREST | | 118 CASE # | 119 SFX |
|---|---|---|---|
| 05 24 00   21:16 | ☐ AM ☑ PM ☐ MIL | 00 05 00 298 | 1 |

**120 ADDITIONAL ARREST INFORMATION**

On 05 24 00 I (Inv Williams) was on patrol in the Springhill Housing Authority area. While on patrol I saw Covey Edwards on South 12d driving a Geo Tracker.

Mr. Edwards, who is currently on the Housing Authority Trespass List was arrested and transported to the Tallapoosa County Jail, where he was turned over to Corrections.

☐ CONTINUE ON ADDITIONAL SUPPLEMENT

**TYPE OR PRINT IN BLACK INK ONLY**




# Summary




01/14/2000 02:28:12 AM

Pictured ink for Windows

**COREY EDWARDS**
**ID #: 11449**
**Type: Names (Mug Shot)**


01/14/2000


01/14/2000

```
     names       xNames Table
     Name Number:       11449              xSpillman 4.5x    xKeyx Rec    1
     Last: EDWARDS                                  Confined - No loc
     Addr :                        Fst: COREY        Mid:
     City:                  St: AL   Zip:            Prev:
     Deceased:  /   /     Alias For:
     Personal Identification
     DL Numbr:                      Name Typ: INDIV         SSN:
     DL State: AL   Class:            Image:            Local ID: LID 11449
     Home Tel:                                         State ID:
     Work Tel: (    )  -                              FBI Number:
     Physical Description
       DOB:              24yrs    Eyes: BRO  Brown       Cmplxn: LBR  Light Brown
      Race: B Black          Glasses: N   No Glasses>   Speech: SDRL Southern Drawl
       Sex: M Male              Hair: BLK  Black          Teeth: STR  Straight
     Height: 6'03"  191cm       Hstyle: BRD  Braided      Build: SLDR Slender
     Weight: 218lbs  99kg        Beard: G    Goatee       Ethnic: AFR  African Ameri>
     Traits                        SMT: TAT R BRST TATT/RT/BREA (THEE)
     MO:
     Alert Codes:
       Comments:
              Premis:    Xtra: &    Visited Inmates:    Had Visitors:
        Jadd Jres Jtbl Srch Add Mod Prt  View List Totl Fwd Back Clr Invl Exit Run >
     Search for specific records
```

---

| State of Alabama<br>Unified Judicial System | **CONSOLIDATED APPEARANCE BOND**<br>(District Court, Grand Jury, Circuit Court) | Case Number |
|---|---|---|
| Form CR-10    Rev. 11/96 | | |

IN THE _____ District _____ COURT OF _____ TALLAPOOSA _____, Alabama
             (Circuit or District)                               (Name of County)

STATE OF ALABAMA  v. _____ Edwards, Corey _____, Defendant

I, _____ Corey Edwards _____ (Defendant), as principal,
and I (we), _____
                       (Please print)             , as surety(ies), agree
to pay the State of Alabama the sum of $ 5,000 and such costs as authorized by law unless the above-named defendant appears before the district court of the county on 2-29-00 (date) at 9:00 A.M. (time) (if date and time are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time to time thereafter until discharged by law or at the next session of circuit court of the county; there to await the action by the grand jury and from session to session thereafter until discharged by law to answer to the charge of Possesion of controlled substance or any other charge as authorized by law.

    We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal to or greater than the amount of the above bond, and we, and each of us, waive the benefit of all laws exempting property from levy and sale under execution or other process for the collection of debt by the constitution and Laws of the State of Alabama, and we especially waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.

    It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue in full force and effect until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above charge, and from time to time thereafter until the defendant is discharged by law; or, until such time as the undersigned sureties are otherwise duly exonerated as provided by law.

    Signed and sealed this date with notice that false statements are punishable as perjury.

**Alexander City**

| Signature of Defendant | | | (L.S.) |
|---|---|---|---|
| Address (print) | City | State | Zip |
| Signature of Surety (L.S.) | Signature of Surety | | (L.S.) |
| Social Security Number | Social Security Number | | |
| Address (print)    City    State    Zip | Address (print)    City    State    Zip | | |
| Signature of Surety (L.S.) | Signature of Surety | | (L.S.) |
| Social Security Number | Social Security Number | | |
| Address (print)    City    State    Zip | Address (print)    City    State    Zip | | |

Approved by: Judge/Magistrate/Sheriff _Jimmy Abbett_

Date _____    By: Deputy Sheriff _Barnes_

| **Defendant's Information** | | | | |
|---|---|---|---|---|
| Date of Birth | Sex M | Height 6'2 | Weight 218 | Employer macc.x |
| Social Security Number | Race BlK | Hair BlK | Eyes BlK | Employer's Address |
| Driver's License Number    State | Telephone Number ( ) | | Employer's Telephone Number | |

LINDA HARRIS, REVENUE COMMISSIONER
125 NORTH BROADNAX STREET
DADEVILLE, ALABAMA

DISTRICT CODES:
A SQUARE    5 SERVICE, ETC.
B OTHER     6 RESIDENCE
C CAMPHILL  7 MISC.
D DADEVILLE
E ALEX CITY

PROPERTY CLASSIFICATIONS
CLASS I: PUBLIC UTILITIES 30% OF MARKET VALUE
CLASS II: OTHER 20% OF MARKET VALUE
CLASS III: AGRICULTURAL, FOREST, SINGLE FAMILY
OWNER OCCUPIED, HISTORIC 10% OF MARKET VALUE
CLASS IV: PRIVATE PASSENGER 15% OF MARKET VALUE

WALTON JOHNNIE MAE
141 10TH AVE
ALEXANDER CITY AL 35010

ACCOUNT NUMBER 0024-2844

| | APPRAISED VALUE | BOARD OF EQ. VALUE | CURRENT USE VALUE | ASSESSED VALUE |
|---|---|---|---|---|
| | | | | 580 |
| | 5800 | | | 4120 |
| | 41100 | | | |

YEAR ASSESSED
YEAR HS SIGNED  01/13/00 16:10

| CLASS | EXEMPT | MUN. DIST. | DIST. | ACRES |
|---|---|---|---|---|
| 3 0 | | | 0A | |
| 3 0 | | | 0A | |

AFFIDAVIT TO CLAIM EXEMPTION FOR HOMESTEAD

I hereby claim as exempt from applicable and valorem taxes the real property with the dwelling and appurtenances thereon is described hereon, situated in Tallapoosa County, Alabama, which homestead was occupied by me on the 1st day of October of this tax year, and that no other claim of homestead exemption has been made by me.

X _____  DATE _____

___ I am 65 years of age, or older
___ I am totally disabled, or blind
___ My net taxable income is $7,500 or less.
___ My adj. gross income is $12,000, or less.
___ I was not required to file
___ Other

PREVIOUS OWNER                DESCRIPTION

PREV OWNER NOT FOUND  62-05-08-34-1-002-022.000    34-23N-21E DC132961
                      LOTS 30-33 BLK 16 DAHLMAN 2ND ADD. S/D.
                      LOT 100.00 X 150.00
                      RESIDENCE

| ASSESSED VALUE | | HOMESTEAD EXEMPT | | NET STATE & COUNTY | | SCHOOL TAX | | SPECIAL TAX | | MUN TAX | | FOREST TAX | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REAL ESTATE | PERSONAL PROPERTY | VALUE | TAX | TAX | DIST | TAX | DIST | TAX | CITY | TAX | ACRES | TAX | ASSESSING FEE | |
| 4700 | | | | | | | | | | | | | | |

TOTAL STATE & COUNTY TAX

| | TOTAL STATE & COUNTY TAX | HOMESTEAD EXEMPT VALUE TAX | NET STATE & COUNTY TAX | SCHOOL TAX | SPECIAL TAX | MUN TAX | FOREST TAX | |
|---|---|---|---|---|---|---|---|---|
| 0 S | 30.55 | 0.00 | 30.55 1 | 30.55 1 | S1 | A | 70.50 | ACRES 0.00  TAX 0.00 |
| C | 61.10 | 0.00 | 61.10 25A | 14.10 25A | 5SA | C | | ASSESSING FEE 5.00 |
| H | 0.00 | 0.00 | 0.00 T | 0.00 T | 5V | D | |
| | | | V | V | S1 | A | |
| | | | I | I | 5SA | C | |
| | | | 25A | 25A | 5V | D | |
| | | | T | T | | | |
| | | | V | V | | | |

TOTAL TAX  181.25

RECYCLABLE

Narcotics 

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| ☑ Yes | ☐ Yes |
| ☐ No | ☑ No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

### IDENTIFICATION

| 1 ORI | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0620.0106 | Alexander City Police Dept. | 00-101.0268 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Edwards Cory Effentis | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☑ M ☐ F | ☐ W ☑ B ☐ A ☐ I | 6'03" | 218 | Bro | Blk | | | ☐ SCARS | ☐ MARKS | ☐ TATOOS | ☐ AMPUTATIONS |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID |
|---|---|---|---|---|
| Alex City Tallapoosa AL | ~~~~~~~ | ~~~~~~~ | 24 | |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY CLASS | | | | | | | | AL |
| 24 FBI # | NCIC CLASS | | | | | | | 25 IDENTIFICATION COMMENTS | |

| 26 ☐ RESIDENT ☑ NON—RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE ( ) None | 29 OCCUPATION (BE SPECIFIC) Labor |
|---|---|---|---|
| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) Madix | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) Eclectic | | 32 BUSINESS PHONE |

### ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR | 35 ARRESTED FOR YOUR JURISDICTION? ☑ YES ☐ NO |
|---|---|---|
| R St. Alex City AL 35010 | 2 | ☐ ON STATE ☐ OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE: | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| ☐ DRUNK ☑ SOBER ☑ DRINKING ☐ DRUGS | ☐ YES ☑ NO | ☑ NONE ☐ OFFICER ☐ ARRESTEE | ☐ YES ☑ NO ☐ UNKNOWN | ☐ HANDGUN ☐ RIFLE ☐ SHOTGUN ☐ OTHER FIREARM ☐ OTHER WEAPON |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 01 11 20 0 | 22:36 ☐ 1. AM ☑ 2 PM ☐ MIL. | S M ☑T W T F S | ☑ ON VIEW ☐ ON CALL ☐ WARRANT | ☑ YES ☐ NO ☐ UNKNOWN |

| 46 CHARGE—1 ☑ FEL ☐ MISD | 47 UCR CODE | 48 CHARGE—2 ☐ FEL ☑ MISD | 49 UCR CODE |
|---|---|---|---|
| Possession of Controlled Substance | | Possession of Marijuana 2nd | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | 13A-12-214/806 | | |

| 56 CHARGE—3 ☐ FEL ☑ MISD | 57 UCR CODE | 58 CHARGE—4 ☐ FEL ☐ MISD | 59 UCR CODE |
|---|---|---|---|
| Running a Stop Sign | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| 32.5A-112(B)/806 | | | | | |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| ☑ HELD ☐ BAIL ☐ RELEASED ☐ TOT—LE ☐ OTHER | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

### VEHICLE

| 70 YR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| 1979 | Chev | Impala | AL | Blue | 62BN771 | AL | 00 |

| 78 VIN | 79 IMPOUNDED? | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| 1 L 4 7 G S 5 1 0 5 1 1 4 | ☑ YES ☐ NO | Seized by Narcotics |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | ☐ CONTINUED IN NARRATIVE |
|---|---|

### JUVENILE

| 82 JUVENILE DISPOSITION: | ☐ HANDLED AND RELEASED ☐ REF. TO JUVENILE COURT | ☐ REF. TO WELFARE AGENCY ☐ REF. TO OTHER POLICE AGENCY | ☐ REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |

### RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : ☐ AM ☐ PM ☐ MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☐ NO ☐ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) | | |
|---|---|---|
| | | LOCAL USE |
| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | STATE USE |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Pike Greg | 240 | Winstead, Turner | 212 214 | RKW ID # 200 | ID # |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**ADDITIONAL ARREST NARRATIVE CONTINUED**

| 117 DATE AND TIME OF ARREST | | 118 CASE # | 119 SFX |
|---|---|---|---|
| 01 11 21 00  22 30 | AM PM MIL | 00-10 10 16 8 | |

**120 ADDITIONAL ARREST INFORMATION**

ON 1-12-00 I observed a blue chev Impala traveling on booter st. at a high rate of speed. when the vehicle came to the stop sign at Booker st. and Ist the vehicle ran the stepsign. I then caught up with the vehicle on Ist. I then turned on my blue lights. The vehicle appeared that it was not going to stop. The vehicle Finally stoped at Ist. and R st. when I approached the vehicle. I spoke to the driver which I Identified as Cory Edwards while I was talking to mr. Edwards I noticed that mr. Edwards was reel nervous. Having personal Knowledge that this vehicle has been used to transport Drugs in the past I then called K-9 Officer whetstone to the scene. when Officer whetstone arrived I noticed Mr. Edwards make some suspicous movement in the vehicle Like he was trying to hide something in passenger side of the vehicle. when Officer whetstone get out with his dog. Officer whetstone got mr. Edwards out of the vehicle to check him for weapons. Officer noticed a white powder in the driver seat. Officer whetstone tested the powder. The powder checked positive For Cocaine. Mr. Edwards was then placed under arrest. while searching the vehicle incedent to arrest a clump of a green vegtable matter beleived to be Marijuana was Found under the passenger seat. Mr. Edwards was then charged with Possession of Marijuana 2° and transported to police dept.

RLW

☐ CONTINUE ON ADDITIONAL SUPPLEMENT

**TYPE OR PRINT IN BLACK INK ONLY**

# ALABAMA UNIFORM INCIDENT/OFFENSE REPORT

| VICTIM SSN | COMPLAINANT SSN | 1 ☒ INCIDENT ☒ OFFENSE ☐ SUPPLEMENT | 2 CASE # 00-01.0168 | 3 SFX |
|---|---|---|---|---|

| 4 ORI # 0,6,2,0,1,0,0 | 5 DATE AND TIME OF THIS REPORT 01 11 20 0 2230 ☒ PM MIL | 6 AGENCY NAME Alexander city police Dept. | 7 IF SUPPLEMENT ORIGINAL OFFENSE DATE M D Y |
|---|---|---|---|

| 8 REPORTED BY / VICTIM OR Greg Pike | 9 ADDRESS (STREET, CITY, STATE, ZIP) ACPD | 10 PHONE ( ) |
|---|---|---|

**VICTIMS MULT / LE OFFICERS 11 ☐ ☐**

| 12 VICTIM (LAST, FIRST, MIDDLE NAME) 1P 2B ☒ City of Alexander city | 13 ADDRESS (STREET, CITY, STATE, ZIP) PO Box 543 Alex city AL. 35010 | 14 PHONE 256 254-3421 |
|---|---|---|

| 15 EMPLOYER/SCHOOL | 16 OCCUPATION | 18 PHONE ( ) |
|---|---|---|

| 19 ☒ RESIDENT ☐ NON-RESIDENT | 20 INJURY ☐ Y ☐ N | 21 RACE ☐ W ☐ B | 22 SEX ☐ MALE ☐ FEMALE | 23 HGT | 24 WGT | 25 DOB M D Y | 26 AGE | 27 WAS OFFENDER KNOWN TO VICTIM? ☐ Y ☐ N | 28 VICTIM WAS (EXPLAIN RELATIONSHIP) | 29 CODE |
|---|---|---|---|---|---|---|---|---|---|---|

| 30 TYPE INCIDENT OR OFFENSE ☒ FEL. ☐ MISD. Possesion of a Controlled substance | 31 DEGREE (CIRCLE) 1 2 3 | 32 UCR CODE | 33 STATE CODE/LOCAL ORDINANCE 20-2-70/806 |
|---|---|---|---|

| 34 TYPE INCIDENT OR OFFENSE ☒ FEL. ☐ MISD. Possesion of Marijuana | 35 DEGREE (CIRCLE) 1 ② 3 | 36 UCR CODE | 37 STATE CODE/LOCAL ORDINANCE 13-A-12-214/806 |
|---|---|---|---|

| 38 PLACE OF OCCURRENCE Rst. Alex city AL. 35010 | 39 SECTOR 21 |
|---|---|

**EVENT**

| 40 POINT OF ENTRY ☐ DOOR ☐ ROOF ☒ WINDOW ☐ OTHER | 41 METHOD OF ENTRY ☐ FORCIBLE ☒ ATT. FORCIBLE ☐ NO FORCE | 42 ASSAULT ☐ SIMPLE ☐ AGGR. | 43 TREATMENT FOR ASSAULT INJURY ☐ Y ☐ N |
|---|---|---|---|

| OCCURRED ON OR BETWEEN | 45 TIME | 46 | 47 LIGHTING | 48 WEATHER | 49 PREMISE | 50 CODE |
|---|---|---|---|---|---|---|
| 01 12 20 0 | 22:36 ☐ AM ☒ PM ☐ MIL | S M T W T F S | ☒ NATURAL ☐ MOON ☐ ART. EXT. ☐ ART. INT. ☐ UNK. | ☒ CLEAR ☐ CLOUDY ☐ RAIN ☐ FOG ☐ SNOW ☐ HAIL ☐ UNK. | ☐ HWY.—ST.—ALLEY ☐ RAILROAD ☐ RESIDENCE ☐ CHURCH ☐ SCHOOL ☐ CONVENIENCE ☐ INDUSTRIAL ☐ SERVICE STA. ☐ BANK ☐ DRUG STORE ☐ APT./TWN. HSE. ☐ SHOPPING CENTER ☐ PARKING LOT ☐ OTHER COMMER. ☐ OTHER | |
| 01 12 20 0 | 52 TIME 22:50 ☐ AM ☒ PM ☐ MIL | 53 S M T W T F S | | | | |

| 54 VERIFY FOR ☐ Y ☐ N RAPE EXAM ☐ N | 55 TREAT. FOR ☐ Y ☐ N RAPE INJURY ☐ N | 56 CIRCUMSTANCES HOMICIDE & ASSAULT LOCATION: RAPE | 57 CODE |
|---|---|---|---|

| 58 WEAPON USED ☐ FIREARM ☐ HANDS, FISTS, VOICE, ETC. ☐ KNIFE ☐ OTHER DANGEROUS | 59 DESCRIPTION OF WEAPONS/FIREARMS/TOOLS USED IN OFFENSE ☐ HANDGUN ☒ RIFLE ☐ SHOTGUN ④ UNKNOWN DESCRIBE: |
|---|---|

**PROPERTY DESCRIPTION**

| 60 QUANTITY | 61 STOLEN, RECOVERED, LOST, FOUND OR DESTROYED (INCLUDE MAKE, MODEL, SIZE, TYPE, SERIAL NUMBER, COLOR, ETC.) | 62 DOLLAR VALUE | | 63 RECOVERED | |
|---|---|---|---|---|---|
| | | STOLEN | DAMAGED | DATE | VALUE |
| 1 | white powder | | | | |
| 1 | clump of a green vestable matter | | | | |
| 1 | box of bags | | | | |

☐ CONTINUED IN NARRATIVE

**DOLLAR VALUE**

| 64 MOTOR VEHICLE S R D C | 65 CURRENCY, NOTES S R D C | 66 JEWELRY S R D C | 67 CLOTHING/FURS S R D C | 68 FIREARMS S R D C | 69 OFFICE EQUIPMENT S R D C |
|---|---|---|---|---|---|

| 70 ELECTRONICS S R D C | 71 HOUSEHOLD S R D C | 72 CONSUMABLE GOODS S R D C | 73 LIVESTOCK S R D C | 74 MISCELLANEOUS S R D C |
|---|---|---|---|---|

| 75 CHECK CATEGORIES | ☐ STOLEN | ☐ RECOVERED | ☐ SUSPECTS VEH. | ☐ VICTIMS VEH. | ☐ UNAUTH. USE | ☐ ABANDONED |
|---|---|---|---|---|---|---|

**VEHICLES**

| 76 # STOLEN | 77 LIC. G2BN771 | 78 LIS. AL | 79 LIY. 00 | 80 TAG COLOR Red | 81 VIN 1 L 4 7 G 9 5 1 1 0 5 1 1 4 |
|---|---|---|---|---|---|

| 82 YYR 1979 | 83 VMA Chev | 84 VMO Impala | 85 VST AL | 86 VCO: TOP: BOTTOM: Blue | 87 ADDITIONAL DESCRIPTION |
|---|---|---|---|---|---|

| STOLEN MTR. VEH ONLY | 88 AREA STOLEN ☐ BUS ☐ RES ☐ PUR | 89 OWNERSHIP VERIFIED BY: ☐ TAG RECEIPT ☐ BILL OF SALE ☐ TITLE ☐ OTHER | 90 WARRANT SIGNED ☐ Y ☐ N # |
|---|---|---|---|

| 91 AUTO INSURER NAME (COMPANY) ADDRESS (STREET, CITY, STATE, ZIP) | 92 PHONE ( ) |
|---|---|

| MOTOR VEH. RECOVERY ONLY REQUIRED FOR 34xx UCR CODE | 93 STOLEN IN YOUR JURISDICTION? ☐ Y ☐ WHERE? | 94 RECOVERED IN YOUR JURISDICTION? ☐ Y ☐ WHERE? |
|---|---|---|

TYPE OR PRINT IN BLACK INK

ACJIC—32 REV 9-96

 

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**INCIDENT/OFFENSE REPORT CONTINUED**

| 95 DATE AND TIME OF REPORT | | | | 96 CASE # | 97 SFX | 98 ☑ OFFENDER ☐ SUSPECT ☐ MISSING PERSON | ☐ CHECK IF MULTIPLE |
|---|---|---|---|---|---|---|---|
| M 01 | D 12 | Y 06 | 22 30 ☐ AM ☑ PM ☐ MIL | 00-10-01-168 | | | |

| 99 NAME (LAST, FIRST, MIDDLE) | 100 NICKNAME/ALIAS | 101 RACE | 102 SEX | 103 DOB | 104 AGE |
|---|---|---|---|---|---|
| Edwards Cory | Effentis | B | M | ~~■■~~ | 24 |

| 105 ADDRESS (STREET, CITY, STATE, ZIP) | 106 HGT | 107 WGT | 108 EYE | 109 HAIR | 110 COMPLEXION |
|---|---|---|---|---|---|
| ~~■■■■■■■~~ | 6 3 | 218 | BRO | BLK | |

| 111 PROBABLE DESTINATION | | 112 ARMED? ☐ Y ☑ N ☐ UNK | 113 WEAPON |
|---|---|---|---|

| 114 CLOTHING | ☐ SCARS ☐ MARKS ☐ TATOOS | 115 ☐ ARRESTED ☑ WANTED |
|---|---|---|

| 116 NAME (LAST, FIRST, MIDDLE) | 117 NICKNAME/ALIAS | 118 RACE | 119 SEX | 120 DOB | 121 AGE |
|---|---|---|---|---|---|
| | | | | M D Y | |

| 122 ADDRESS (STREET, CITY, STATE, ZIP) | 123 HGT | 124 WGT | 125 EYE | 126 HAIR | 127 COMPLEXION |
|---|---|---|---|---|---|

| 128 PROBABLE DESTINATION | 129 ARMED? ☐ Y ☐ N ☐ UNK. | 130 WEAPON |
|---|---|---|

| 131 CLOTHING | ☐ SCARS ☐ MARKS ☐ TATOOS | 132 ☐ ARRESTED ☐ WANTED |
|---|---|---|

**WITNESSES**

| 133 NAME (LAST, FIRST, MIDDLE) SEX, RACE, DOB | 134 ADDRESS (STREET, CITY, STATE, ZIP) | 135 RES. PHONE | 136 BUS. PHONE |
|---|---|---|---|
| #1  SEX ☐M ☐F  RACE ☐W ☐A ☐B ☐I  M D Y | | ( ) | ( ) |
| #2  SEX ☐M ☐F  RACE ☐W ☐A ☐B ☐I  M D Y | | ( ) | ( ) |
| #3  SEX ☐M ☐F  RACE ☐W ☐A ☐B ☐I  M D Y | | ( ) | ( ) |
| #4  SEX ☐M ☐F  RACE ☐W ☐A ☐B ☐I  M D Y | | ( ) | ( ) |

| WITNESS #1 SSN | WITNESS #2 SSN | WITNESS #3 SSN | WITNESS #4 SSN |
|---|---|---|---|
| — — | — — | — — | — — |

**NARRATIVE**

137

On 1-12-06 I stopped Mr. Edwards for running a stop sign on I st and Boeton st. While I had Mr. Edwards stopped Officer Whetstone got Mr. Edwards out of the vehicle to pat him down for weapons. When Mr. Edwards got out of his vehicle Officer Whetstone noticed a white powder in the drivers seat. Officer Whetstone tested the powder it tested positive for cocaine. Mr. Edwards was arrested while we where searching the vehicle a clump of a green vegtable matter believed to be marijuna was under the passenger seat. Mr. Edwards was then charged with possesion of Marijuana. He was then transported to City Jail.

CONTINUED ON SUPPLEMENT ☐Y ☐N

| ASSISTING AGENCY ORI | ASSISTING AGENCY CASE # | SFX |
|---|---|---|

I hereby affirm that I have read this report and that all information given by me is correct to the best of my knowledge. I will assume full responsibility for notifying this agency if any stolen property or missing person hereby reported is returned.

SIGNATURE _____

138 LOCAL USE

139 STATE USE

**MULTIPLE CASES CLOSED**

| 140 CASE # | 141 SFX | 142 CASE # | 143 SFX | 144 CASE # | 145 SFX | 146 ADDITIONAL CASES CLOSED NARRATIVE ☐Y ☐N |
|---|---|---|---|---|---|---|

**ADMINISTRATION**

| 147 CASE STATUS | 148 CASE DISPOSITION: | 4 EXCEPTIONAL CLEARANCE: | 149 REPORTING OFFICER | ID # |
|---|---|---|---|---|
| ☐ PENDING ☐ INACTIVE ☑ CLOSED | ☐ CLEARED BY ARREST (JUV.) ◯ CLEARED BY ARREST (ADULT) ☐ UNFOUNDED ☐ ADM. CLEARED | A SUSPECT/OFFENDER DEAD B OTHER PROSECUTION C EXTRADITION DENIED D LACK OF PROSECUTION E JUVENILE, NO REFERRAL F DEATH OF VICTIM | Pitts Greg | 240 |
| ENTERED ACIC/NCIC DATE ☑ Y ☐ N | | | 150 ASSISTING OFFICER  Whetstone Jerry | 212 |
| | | | 151 SUPERVISOR APPROVAL  RKW    200 | 152 WATCH CMDR.    ID # |

State of Alabama
Unified Judicial System

Form C-64A     Rev. 10/88

## AFFIDAVIT

Warrant Number:
_WR 00-19_
Case Number:

THE DISTRICT COURT OF _Tallapoosa_ COUNTY, ALABAMA

INSTRUCTIONS: Complete the following information on the OFFENSE and the DEFENDANT/OFFENDER.

Offense: _Possession of Controlled Substance   13A-12-212_

Defendant's name: _Corey Effentte Edwards B/m_          Sex: ___ Date of Birth: _08-26-25_

Defendant's Address: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

Date and Time of Offense: _0/19/00_

Place of Occurrence: _"I" Street @ "R" Street   Alexander City Alabama_

Person or Property Attacked: _____

How Attacked: _____

Damage Done or Property Attacked: _____

Value of Property: _____

Details of Offense:

_Mr Edward was found to have cocaine in his vehicle during a traffic stop._

I make this affidavit for the purpose of securing a warrant against the said _____. I understand that I am instituting a criminal proceeding and cannot drop this case. I further understand that if any of the foregoing facts are untrue, I may, in addition to any other punishment provided by law, be taxed with court costs in this proceeding.

Sworn to and subscribed before me this _13th_

Day of _Dec_ _____ AD _2000_

_____
Judge/Clerk/Magistrate

_____
Complainant

_____
Address

_____
Phone

WITNESSES:

_Jay Turner_
Name

_Guy Ake_
Name

_Jerry Whitlow_
Name

_Traffic_
Address

_ACPD_
Address

_ACPD_
Address

COPY

_____
Phone Number

_____
Phone Number

_____
Phone Number

COURT RECORD - Original

 

ALABAMA JUDICIAL INFORMATION SYSTEM

* * * IN THE DISTRICT COURT OF ALEX CITY COUNTY * * *

AGENCY NUMBER:                          WARRANT NUMBER: WR 2000 000019 00
                                        OTHER CASE INFO

C O M P L A I N T

BEFORE ME THE UNDERSIGNED JUDGE/CLERK/MAGISTRATE OF THE DISTRICT  COURT OF
ALEX CITY  COUNTY, ALABAMA, PERSONALLY APPEARED   JAY TURNER
WHO BEING DULY SWORN DEPOSES AND SAYS THAT HE/SHE HAS PROBABLE CAUSE FOR
BELIEVING, AND DOES BELIEVE THAT    CORTY LITHONI? EDWARDS          DEFENDANT,
WHOSE NAME IS OTHERWISE UNKNOWN TO THE COMPLAINANT, DID WITHIN THE ABOVE
NAMED COUNTY AND

DID ON OR AFTER JANUARY 12, 2000 _____, UNLAWFULLY POSSESS A CONTROLLED
SUBSTANCE, TO WIT:  __COCAINE_____ , WHILE AT OR NEAR (1) ST AND (5) ST
ALEXANDER CITY                            , TALLAPOOSA       COUNTY,
ALABAMA,
IN VIOLATION OF 13A-012-212(A)(1)                OF THE CODE OF ALABAMA,
AGAINST THE PEACE AND DIGNITY OF THE STATE OF ALABAMA.

_____
COMPLAINANT'S SIGNATURE

SWORN TO AND SUBSCRIBED BEFORE ME THIS THE 13 DAY OF JANUARY, 2000.

_____
JUDGE OR MAGISTRATE OF DISTRICT COURT

CHARGE: POSS COCAINE            13A-012-212(A)(1)      F   FELONY

WITNESS FOR THE STATE

JAY TURNER/TUPD/ALEXANDER CITY/35010
FRED PIKE/ACPD/ALEXANDER CITY/35010
JERRY WHETSTONE/ACPD/ALEXANDER CITY/35010

OPERATOR: CAP   DATE: 01/13/2000 ........



WARRANT

STATE OF ALABAMA                 ALEX CITY COUNTY                          DISTRICT  COURT

AGENCY NUMBER:                                   WARRANT NUMBER: WR 2000 000019 00
                                                 OTHER CASE NBR:

TO ANY LAWFUL OFFICER OF THE STATE OF ALABAMA:

YOU ARE HEREBY COMMANDED TO ARREST    COREY EFFENTIS EDWARDS   AND BRING
HIM/HER BEFORE THE DISTRICT  COURT OF ALEX CITY COUNTY TO ANSWER THE STATE
OF ALABAMA ON A CHARGE(S) OF:
                      POSS COCAINE  CLASS: C  TYPE: F  COUNTS: 001
AND HAVE YOU THEN AND THERE THIS WRIT WITH YOUR RETURN THEREON.

YOU WILL RECEIVE UNTO YOUR CUSTODY AND DETAIN HIM/HER UNTIL THE
_____ DAY OF _____, _____, OR UNTIL LEGALLY DISCHARGED.

DATED THIS 13 DAY OF JANUARY, 2000.

BOND SET AT: ($) _____  BOND TYPE:
             ($) _____

_Carolyn Powell_
JUDGE/(CLERK/MAGISTRATE) OF DISTRICT  COURT

CHARGES: POSS COCAINE          13A-012-212(A)(1)        F FELONY

NAME: COREY EFFENTIS EDWARDS              ALIAS:
ADDRESS:  ████████████               ALIAS:
ADDRESS:
CITY:  ████████████   STATE: ███  ZIP: ██████ 0000

EMPLOYMENT:
DOB:  ████████       RACE: B    SEX: M    HAIR:
OLN:         HEIGHT: 0'00"   WEIGHT: 000
SID: 000000000  SSN: ████████████

E X E C U T I O N

EXECUTED THE WITHIN WARRANT BY ARRESTING THE DEFENDANT AND
( X )  PLACING DEFENDANT IN THE ALEX CITY COUNTY JAIL
(   )  RELEASING DEFENDANT ON APPEARANCE BOND

THIS ___ 12 ___ DAY OF ___ JAN ___               00

                                    SHERIFF
                              BY _S. Turner_

COPY

____ FOR: SAT      DATE: 01/13/2000



## WAIVER OF COUNSEL

PLACE: ACPD

DATE: 01/13/00

TIME: 12 38 Am

Before we ask you any questions, you must understand your rights:

1. You have the right to remain silent,

2. Anything you say can and will be used against you in court,

3. You have the right to talk to a lawyer for advice before we ask you any questions and to have him with you during questioning,

4. If you cannot afford a lawyer, one will be appointed without cost to you before any questioning if you wish,

5. If you decide to answer questions now without a lawyer present, you will still have the right to stop answering at any time you wish.

## WAIVER OF RIGHTS

I have read this statement of my rights and I understand what my rights are. I am willing to make a statement and answer questions. I do not want a lawyer at this time. I understand and know what I am doing. No promises or threats have been made to me and no pressure or coercion of any kind has been used against me.

SIGNED: Cory Edwards

DATE: 01/13/00

WITNESS: _____  DATE 2/13/00

WITNESS: _____  DATE _____




| State of Alabama<br>Unified Judicial System<br><br>Form CR-10    Rev. 11/96 | **CONSOLIDATED APPEARANCE BOND**<br>(District Court, Grand Jury, Circuit Court) | Case Number |
|---|---|---|

IN THE ___District___ COURT OF ___Tallapoosa___, Alabama
     *(Circuit or District)*                    *(Name of County)*

STATE OF ALABAMA  v. ___Corey Edwards___, Defendant

I, ___Corey Edwards___ (Defendant), as principal,

and I (we), ___sureties___

_____ , as surety(ies), agree

*(Please print)*

to pay the State of Alabama the sum of $ ___500___ and such costs as authorized by law unless the above-named defendant appears before the district court of the county on ___Oct 4 99___ (date) at ___9:00___ A.M. (time) (if date and time are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time to time thereafter until discharged by law or at the next session of circuit court of the county; there to await the action by the grand jury and from session to session thereafter until discharged by law to answer to the charge of ___Disorderly Conduct___ or any other charge as authorized by law.

We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal to or greater than the amount of the above bond, and we, and each of us, waive the benefit of all laws exempting property from levy and sale under execution or other process for the collection of debt by the constitution and Laws of the State of Alabama, and we especially waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.

It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue in full force and effect, until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above charge, and from time to time thereafter until the defendant is discharged by law; or, until such time as the undersigned sureties are otherwise duly exonerated as provided by law.

Signed and sealed this date with notice that false statements are punishable as perjury.    ___Alex City___

| Signature of Defendant<br>X _Corey Edwards_ | | | (L.S.) |
|---|---|---|---|
| Address (print) ▓▓▓▓ | City ▓▓▓▓ | State _AL_ | Zip ▓▓▓▓ |

| Signature of Surety<br>_Melton Hale_ (L.S.) | Signature of Surety<br>(L.S.) |
|---|---|
| Social Security Number<br>_Able Bail Bond_ | Social Security Number |
| Address (print)    City    State    Zip | Address (print)    City    State    Zip |

| Signature of Surety<br>(L.S.) | Signature of Surety<br>(L.S.) |
|---|---|
| Social Security Number | Social Security Number |
| Address (print)    City    State    Zip | Address (print)    City    State    Zip |

Approved by: Judge/Magistrate/Sheriff

Date ___9-1-99___

By: Deputy Sheriff

| **Defendant's Information** | | | | |
|---|---|---|---|---|
| Date of Birth ▓▓▓▓ | Sex _M_ | Height _6'_ | Weight _200_ | Employer _Commodore_ |
| Social Security Number ▓▓▓▓ | Race _B_ | Hair _blk_ | Eyes _Brn_ | Employer's Address |
| Driver's License Number ▓▓▓▓ | State _(AL)_ | Telephone Number ▓▓▓▓ | | Employer's Telephone Number |



# ALABAMA UNIFORM ARREST REPORT

| | Fingerprinted | R84 Completed |
|---|---|---|
| | ☐ Yes | ☐ Yes |
| | ☑ No | ☑ No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

**IDENTIFICATION**

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0,6,2,0,0,0,0 | TALLAPOOSA COUNTY S.O. | 9,9,0,9,0,0,0,0,1 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Edwards, Cory | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | ☐ SCARS | ☐ MARKS | ☐ TATOOS | ☐ AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ☑ M ☐ F | ☐ W ☑ B ☐ A | 6'2 | 200 | Bro | Blk | | | 1 | 2 | 3 | 4 |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Alex-city, Tallapoosa, Al. | | | 24 | |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Al |

| 24 FBI # | HENRY CLASS | 25 IDENTIFICATION COMMENTS |
|---|---|---|
| | NCIC CLASS | |

| 26 ☐ RESIDENT ☑ NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| | Alex | 256) | |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| unemployed | | |

**ARREST**

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? ☑ YES ☐ NO |
|---|---|---|
| Locust Street Alex City AL 35010 | | ☐ IN STATE ☐ OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE: | 37 RESIST ARREST? | 38 INJURIES? | 39 ARMED? | 40 DESCRIPTION OF WEAPON |
|---|---|---|---|---|
| ☐ DRUNK ☑ SOBER ☐ DRINKING ☐ DRUGS | ☐ YES ☑ NO | ☐ OFFICER ☑ ARRESTEE ☑ NONE | ☐ Y ☑ N | ☐ HANDGUN ☐ RIFLE ☐ SHOTGUN  ☐ OTHER FIREARM ☐ OTHER WEAPON |

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 0,9,0,9,1,9,9 | 2:49 ☐ 1. AM ☑ 2. PM ☐ MIL. | S M T ☑W T F S (4) | ☑ ON VIEW ☐ CALL ☐ WARRANT | ☐ YES ☐ NO ☑ UNKNOWN |

| 46 CHARGE—1 ☐ FEL ☑ MISD | 47 UCR CODE | 48 CHARGE—2 ☐ FEL ☐ MISD | 48A UCR CODE |
|---|---|---|---|
| DISORDERLY CONDUCT | | | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| 13A-11-7 | | | | | |

| 56 CHARGE—3 ☐ FEL ☐ MISD | 57 UCR CODE | 58 CHARGE—4 ☐ FEL ☐ MISD | 59 UCR CODE |
|---|---|---|---|
| | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| ☑ HELD  ☐ TOT—LE ☐ BAIL  ☐ OTHER ☐ RELEASED | | 89 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

**VEHICLE**

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP / BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | 79 IMPOUNDED? ☐ YES ☑ NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED |
|---|
| |

**JUVENILE**

| 82 JUVENILE DISPOSITION: | ☐ HANDLED AND RELEASED ☐ REF. TO JUVENILE COURT | ☐ REF. TO WELFARE AGENCY ☐ REF. TO OTHER POLICE AGENCY | ☐ REF. TO ADULT COURT | ☐ CONTINUED IN NARRATIVE | 83 RELEASED TO |
|---|---|---|---|---|---|
| | | | | | |

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

| 91 DATE AND TIME OF RELEASE M D Y : ☐ AM ☐ MIL. ☐ PM | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|
| | | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES ☑ NO ☐ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | LOCAL USE STATE USE |
|---|---|---|
| | | |

| ..TIPLE ..ES ..SED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|
| ..RRESTING OFFICER (LAST, FIRST, M.) | | | | | | | |



COPY FOR COURT

SAFETY NATIONAL CASUALTY CORPORATION
2043 Woodland Parkway, Suite 200
St. Louis, MO 63146-4235

POWER AMOUNT $ $5,000.00

KNOW ALL MEN BY THESE PRESENTS that the Safety National Casualty Corporation, an insurance company duly organized and existing under the laws of the State of Missouri and by the authority of the resolution adopted by the Board of Directors by unanimous written consent as January 29, 1989, which said Resolution has not been amended or rescinded, does constitute and appoint and by these presents does make, constitute and appoint the named agent its true and lawful Attorney-in-Fact for and in its name, place and stead, to execute, seal and deliver for and on its behalf and as its act and deed, as surety, a bail bond only. Authority of such Attorney-in-Fact is limited to appearance bonds and cannot be construed to guarantee defendant's future lawful conduct, adherence to travel limitation, fines restitution, payments or penalties, or any other condition imposed by a court not specifically related to court appearance.

This Power of Attorney is for use with Bail Bonds only. Not valid if used in connection with Federal or Immigration Bonds. This power void if altered or erased, void if used with other powers of this company or in combination with powers from any other surety company, void if used to furnish bail in excess of this stated face amount of this power, and can only be used once.

The obligation of the company shall not exceed the sum of   Five thousand dollars
and provided this Power-of-Attorney is filed with the bond and retained as a part of the court records. The said Attorney-in-Fact is hereby authorized to insert herein the name of the person on whose behalf this bond was given.

IN WITNESS WHEREOF, THE SAFETY NATIONAL INSURANCE CORPORATION has caused these presents to be signed by its duly authorized officer and its corporate seal to be hereunto affixed this   2nd   day of   August   19 99

MONTH   DAY   YEAR

By _____   By _____

Corporate Seal
Safety National Casualty Corporation

VOID IF NOT ISSUED BY   7/31/00

FOR STATE USE ONLY
NOT VALID IF USED IN FEDERAL COURT

Bond Amount $ 250.00
Defendant   CORY E. EDWARDS
Charges   DUS OR CONTR
Court   ALEX CITY  TALLAPOOSA Co —
Case No.   9909 01001
City   ALEX CITY   State   AL

Rewrite. Original No. _____

Executing Agent   Bruce Bello

NAME

BB - 23A (01/99)

98-012387
1144q

# ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| ☑ Yes | ☐ Yes |
| ☐ No | ☑ No |

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

## IDENTIFICATION

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0670000 | Tallapoosa County S.O. | 98120079 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Edwards, Cory | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 |
|---|---|---|---|---|---|---|---|
| ① M ② F | ① W ②B ③A ④I ⑤U | 6'3" | 200 | Bro | Blk | | ①SCARS ②MARKS ③TATOOS ④AMPUTATIONS |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Tallapoosa Co. AL | ~~~~ | ~~~~ | 23 | |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 24 FBI # | HENRY CLASS | | | | | | | 25 IDENTIFICATION COMMENTS |
|---|---|---|---|---|---|---|---|---|
| | NCIC CLASS | | | | | | | |

| 26 ☐ RESIDENT ☑ NON–RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| | ~~~~ | None | Painter |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Madix | Goodwater AL | ( ) |

## ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION |
|---|---|---|
| Booker St Alex City AL | | ① IN STATE ☐ YES ☑ NO ② OUT STATE AGENCY |

| 36 CONDITION OF ARRESTEE: | ① DRUNK ② SOBER ③ DRINKING ④ DRUGS | 37 RESIST ARREST? ☐ YES ☑ NO | 38 INJURIES? ① NONE ② OFFICER ③ ARRESTEE | 39 ARMED? ① ☐ | 40 DESCRIPTION OF WEAPON ① HANDGUN ② RIFLE ③ SHOTGUN ④ OTHER FIREARM ⑤ OTHER WEAPON |
|---|---|---|---|---|---|

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| M12 D29 Y98 | 23:32 ☐1.AM ②PM ☐MIL. | S M T W T F S | ① ON VIEW ② CALL ③ WARRANT | ☐ YES ☐ NO ☐ UNKNOWN |

| 46 CHARGE–5 ☐ FEL ☑ MISD | 47 UCR CODE | 48 CHARGE–6 ☐ FEL ② MISD | 49 UCR CODE |
|---|---|---|---|
| Failure to Appear | 5015 | Failure to Appear | |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED |
|---|---|---|---|---|---|
| 13A-10-40 | 98000965 DC | M11 D21 Y98 | 13A-10-40 | 98000964 DC | M11 D21 Y98 |

| 56 CHARGE–3 ☐ FEL ② MISD | 57 UCR CODE | 58 CHARGE–4 ☐ FEL ☐ MISD | 59 UCR CODE |
|---|---|---|---|
| Failure to Appear | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| 13A-10-40 | 98000963 DC | M11 D21 Y98 | | | |

| 66 ARREST DISPOSITION | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| ① HELD ② BAIL ③ RELEASED ④ TOT—LE ⑤ OTHER | | |
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

## VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO | TOP / BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| 78 VIN | 79 IMPOUNDED? ☐ YES ☑ NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED |
|---|
| |

## JUVENILE

| 82 JUVENILE DISPOSITION: | ① HANDLED AND RELEASED ② REF. TO JUVENILE COURT | ③ REF. TO WELFARE AGENCY ④ REF. TO OTHER POLICE AGENCY | ⑤ REF. TO ADULT COURT | ☐ CONTINUED IN NARRATIVE | 83 RELEASED TO |
|---|---|---|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

| 91 DATE AND TIME OF RELEASE M D Y : ☐AM ☐PM ☐MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|
| | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|
| | | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ① YES ② NO ③ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | LOCAL USE STATE USE |
|---|---|---|
| | | |

| .TIPLE ES SED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Royster, Sam | 6137 | | | ID # | ID # |

**TYPE OR PRINT IN BLACK INK ONLY**

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

**ADDITIONAL ARREST NARRATIVE CONTINUED**

| 117 DATE AND TIME OF ARREST | 118 CASE # | 119 SFX |
|---|---|---|
| 12 29 98  23:32  ☐ AM ☐ PM ☐ MIL | 98 1 2 00 179 | 1 |

120 ADDITIONAL ARREST INFORMATION

I arrested Cory Edwards who is on the Housing Authority's No Trespass List for trespassing on Booker Street. When we arrived at the County Jail, Officer ~~Michael~~ Micah Benton found a bag containing marijuana in Edwards' pocket an he was then also charged with Possession of Marijuana 2nd°. He was also charged with Criminal Trespassing and Disorderly Conduct on two warrants that had been signed on him previously.

NARRATIVE

☐ CONTINUE ON ADDITIONAL SUPPLEMENT

**TYPE OR PRINT IN BLACK INK ONLY**

4618                179
                    2332
                    6239

ACS350   M                    ALABAMA JUDICIAL DATA CENTER
                           DISTRICT COURT OF TALLAPOOSA COUNTY

         ALIAS WARRANT
                   JID: RAY D. MARTIN              DC 98 C00965.00

         THE  STATE OF ALABAMA          VS EDWARDS CORY

TO ANY LAW ENFORCEMENT OFFICER:

YOU ARE HEREBY COMMANDED TO ARREST: EDWARDS CORY
AND BRING HIM/HER BEFORE THIS COURT TO ANSWER THE STATE FOR THE CHARGE OF
FAILURE TO APPEAR ON THE CHARGE OF: CRIMINAL TRESPASS 3RD   - VIOLATION
                                                             -

WITNESS MY HAND THIS  NOVEMBER 12, 1998.

BOND SET AT:           $500.00          Frank Lucas
         NO BOND                       JUDGE/CLERK/MAGISTRATE

DEFENDANT'S ADDRESS:               DEFENDANT'S DESCRIPTION:

██████████                         HT: 601   WT: 185
██████████ , AL ████ 0000          HAIR: BLK   EYE: BRO
                                   BIRTH DATE: ████████
                                   RACE: B     SEX: M
                                   SID#: 000000000
                                   SSN#: ████

   ALIAS:

   EMPLOYER: _____        PHONE NO: _____

   TICKET NUMBER: 0620000         AGENCY/OFFICER: 0620000/ROYSTER

NOTE:

THIS APPEARS TO BE A VALID ADDRESS

OFFICERS RETURN:
RECEIVED ON   12-29-98

EXECUTED ON   12-29-98              BY:  Sam Royster

( )  DEFENDANT ARRESTED, RELEASED ON BOND
(X)  DEFENDANT ARRESTED, IN JAIL
( )  DEFENDANT ARRESTED, NOT BOOKED
( )  NOT FOUND
( )  OTHER _____

SHERIFF  Jimmy Abbett          OFFICER  Sam Royster

Received
NOV 1 3 1998
Tallapoosa Co. Sheriffs Dept.
Warrant Section   DR

Received
NOV 1 2 1998
Tallapoosa Co. Sheriffs Dept.
Alexander City

W A R R A N T

STATE OF ALABAMA            ALEX CITY COUNTY                    DISTRICT   COURT

AGENCY NUMBER: 0620100                    WARRANT NUMBER: WR 98 001092.00
                                          OTHER CASE NBR:

TO ANY LAWFUL OFFICER OF THE STATE OF ALABAMA:

YOU ARE HEREBY COMMANDED TO ARREST   CORY EDWARDS   AND BRING
HIM/HER BEFORE THE DISTRICT  COURT OF ALEX CITY COUNTY TO ANSWER THE STATE
OF ALABAMA ON A CHARGE(S) OF:
            DISORDERLY CONDUCT   CLASS:C  TYPE:M
AND HAVE YOU THEN AND THERE THIS WRIT WITH YOUR RETURN   THEREON.

YOU WILL RECEIVE UNTO YOUR CUSTODY AND DETAIN HIM/HER UNTIL THE
_____ DAY OF _____ 19_____, OR UNTIL LEGALLY DISCHARGED.

DATED THIS 06 DAY OF OCTOBER, 1998.

BOND SET AT: (1) _____   BOND TYPE:
             (2) _____
             (3) _____

_Jennifer W. Bennett_
JUDGE/CLERK/MAGISTRATE OF DISTRICT   COURT

---

CHARGES: DISORDERLY CONDUCT     13A-011-007        M  MISDEMEANOR

---

NAME: CORY EDWARDS                           ALIAS:
ADDRESS: ██████████████████          ALIAS:
ADDRESS:
CITY: ████████████          STATE: AL       ZIP: ██████ 0000

EMPLOYMENT: ████████
DOB: ██████████   RACE: B   SEX: M   HAIR: BLK
EYE: BRO  HEIGHT: 6'02"   WEIGHT: 190
SID: 000000000  SSN: █████████

---

E X E C U T I O N

EXECUTED THE WITHIN WARRANT BY ARRESTING THE DEFENDANT AND

( X )   PLACING DEFENDANT IN THE ALEX CITY COUNTY JAIL

( )    RELEASING DEFENDANT ON APPEARANCE BOND

THIS _29th_ DAY OF _December_ 19 _98_

                    SHERIFF _Jimmy Abbett_

                    BY _Sam Royster_

---

COMPLAINANT:  SAM ROYSTER
              ACMA/TCSO
              ALEXANDER CITY  AL   35010

OPERATOR: JEB     LAST UPDATE: 100698

| State of Alabama<br>Unified Judicial System | **CONSOLIDATED APPEARANCE BOND**<br>(District Court, Grand Jury, Circuit Court) | Case Number |
|---|---|---|
| Form CR-10      Rev. 11/96 | | |

IN THE _____ COURT OF _____ , Alabama
            *(Circuit or District)*                              *(Name of County)*

STATE OF ALABAMA   v.   _____ , Defendant

I, _____ (Defendant), as principal,
and I (we), _____
                                    *(Please print)*
_____ , as surety(ies), agree
to pay the State of Alabama the sum of $ _____ and such costs as authorized by law unless the above-named defendant appears before the district court of the county on _____ (date) at _____ .M. (time) (if date and time are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time to time thereafter until discharged by law or at the next session of circuit court of the county; there to await the action by the grand jury and from session to session thereafter until discharged by law to answer to the charge of _____
_____ , or any other charge as authorized by law.
      We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal to or greater than the amount of the above bond, and we, and each of us, waive the benefit of all laws exempting property from levy and sale under execution or other process for the collection of debt by the constitution and Laws of the State of Alabama, and we especially waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.
      It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue in full force and effect, until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above charge, and from time to time thereafter until the defendant is discharged by law, or, until such time as the undersigned sureties are otherwise duly exonerated as provided by law.
      Signed and sealed this date with notice that false statements are punishable as perjury.

**Alexander City**

| Signature of Defendant | | | (L.S.) |
|---|---|---|---|
| Address (print) | City | State | Zip |
| Signature of Surety            (L.S.) | Signature of Surety            (L.S.) | | |
| Social Security Number | Social Security Number | | |
| Address (print)   City   State   Zip | Address (print)   City   State   Zip | | |
| Signature of Surety            (L.S.) | Signature of Surety            (L.S.) | | |
| Social Security Number | Social Security Number | | |
| Address (print)   City   State   Zip | Address (print)   City   State   Zip | | |

Approved by: Judge/Magistrate/Sheriff

_____
Date

By: Deputy Sheriff

| **Defendant's Information** | | | | |
|---|---|---|---|---|
| Date of Birth | Sex | Height | Weight | Employer |
| Social Security Number | Race | Hair | Eyes | Employer's Address |
| Driver's License Number      State<br>( ) | Telephone Number | | | Employer's Telephone Number |

**COURT RECORD:** Original          **DEFENDANT:** Copy          **SURETY:** Copy

| State of Alabama<br>Unified Judicial System<br><br>Form CR-10    Rev. 11/96 | **CONSOLIDATED APPEARANCE BOND**<br>(District Court, Grand Jury, Circuit Court) | Case Number |
|---|---|---|

IN THE _____ COURT OF _____, Alabama
_____(Circuit or District)_____          _____(Name of County)_____

STATE OF ALABAMA   v.   _____, Defendant

I, _____ (Defendant), as principal,

and I (we), _____
_____(Please print)_____

to pay the State of Alabama the sum of $ _____ and such costs as authorized by law unless the above-named defendant appears before the district court of the county on _____ (date) at _____ .M. (time) (if date and time are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time to time thereafter until discharged by law or at the next session of circuit court of the county; there to await the action by the grand jury and from session to session thereafter until discharged by law to answer to the charge of _____, or any other charge as authorized by law.

   We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal to or greater than the amount of the above bond, and we, and each of us, waive the benefit of all laws exempting property from levy and sale under execution or other process for the collection of debt by the constitution and Laws of the State of Alabama, and we especially waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.

   It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue in full force and effect, until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above charge, and from time to time thereafter until the defendant is discharged by law, or, until such time as the undersigned sureties are otherwise duly exonerated as provided by law.

   Signed and sealed this date with notice that false statements are punishable as perjury.          **Alexander City**

| Signature of Defendant _____ (L.S.) | | | |
|---|---|---|---|
| Address (print) _____ | City _____ | State ____ | Zip _____ |
| Signature of Surety _____ (L.S.) | Signature of Surety _____ (L.S.) | | |
| Social Security Number | Social Security Number | | |
| Address (print)    City    State    Zip | Address (print)    City    State    Zip | | |
| Signature of Surety _____ (L.S.) | Signature of Surety _____ (L.S.) | | |
| Social Security Number | Social Security Number | | |
| Address (print)    City    State    Zip | Address (print)    City    State    Zip | | |

_____
Approved by: Judge/Magistrate/Sheriff

_____          _____
Date                    By: Deputy Sheriff

| **Defendant's Information** | | | | |
|---|---|---|---|---|
| Date of Birth | Sex | Height | Weight | Employer |
| Social Security Number | Race | Hair | Eyes | Employer's Address |
| Driver's License Number    State | Telephone Number<br>(   ) | | | Employer's Telephone Number |

**COURT RECORD:** Original          **DEFENDANT:** Copy          **SURETY:** Copy

Book # 98-011715
NFDH

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| ☑ Yes | ☑ Yes |
| ② No | ② No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION**

### IDENTIFICATION

| 1 ORI | 2 AGENCY NAME | 3 CASE # | 4 SFX |
|---|---|---|---|
| 0,6,2,0,0,0,0 | Tallapoosa County S.O. | 9,8,0,8,0,0,1,6,0 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| Edwards, Cory | |

| 7 SEX | 8 RACE | 9 HGT. | 10 WGT. | 11 EYE | 12 HAIR | 13 SKIN | 14 | |
|---|---|---|---|---|---|---|---|---|
| ① M | ① W | 6'2" | 190 | Bro | Blk | | ①SCARS ②MARKS ③TATOOS ④AMPUTATIONS | |

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| Tallapoosa Co. AL | | | 23 | |

| 20 SID # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| 24 FBI # | HENRY CLASS | 25 IDENTIFICATION COMMENTS |
|---|---|---|
| | NCIC CLASS | |

| 26 ①RESIDENT ②NON-RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|
| ② | | None | Inspector |

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|
| Russell Corp (Single Knit) | Lee St. Alex City | 329-7646 |

### ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? ①YES ②NO |
|---|---|---|
| S Street Alex City Al | | ① IN STATE ② OUT OF STATE AGENCY |

| 36 CONDITION OF ARRESTEE: | ①DRUNK ②SOBER ③DRINKING ④DRUGS | 37 RESIST ARREST? ①YES ②NO | 38 INJURIES? ①OFFICER ②NONE ③ARRESTEE | 39 ARMED? ①Y ②N | 40 DESCRIPTION OF WEAPON ①HANDGUN ②RIFLE ③SHOTGUN ④OTHER FIREARM ⑤OTHER WEAPON |
|---|---|---|---|---|---|

| 41 DATE OF ARREST | 42 TIME OF ARREST | 43 DAY OF ARREST | 44 TYPE ARREST | 45 ARRESTED BEFORE? |
|---|---|---|---|---|
| 0,8,2,1,9,8 | 23,35 ①AM ②PM ③MIL. | S M T W T F S | ①ON VIEW ②CALL ③WARRANT | ①YES ②NO ③UNKNOWN |

| 46 CHARGE—1 ①FEL ②MISD | 47 UCR CODE | 48 CHARGE—2 ①FEL ②MISD | 49 UCR CODE |
|---|---|---|---|
| Criminal Littering | | Criminal Trespass 3rd | 5707 |

| 50 STATE CODE/LOCAL ORDINANCE | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| 13A-7-29 | | | 13A-7-4 | | |

| 56 CHARGE—3 ①FEL ②MISD | 57 UCR CODE | 58 CHARGE—4 ①FEL ②MISD | 59 UCR CODE |
|---|---|---|---|
| | | | |

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|
| | | | | | |

| 66 ARREST DISPOSITION ①HELD ②BAIL ③RELEASED ④TOT—LE ⑤OTHER | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) |
|---|---|---|
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

### VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 78 VIN | 79 IMPOUNDED? ①YES ②NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|
| | | |

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | ☐ CONTINUED IN NARRATIVE |
|---|---|
| | |

### JUVENILE

| 82 JUVENILE DISPOSITION: | ①HANDLED AND RELEASED ②REF. TO JUVENILE COURT ③REF. TO WELFARE AGENCY ④REF. TO OTHER POLICE AGENCY ⑤REF. TO ADULT COURT | 83 RELEASED TO |
|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|
| | | |

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|
| | | | |

### RELEASE

| 91 DATE AND TIME OF RELEASE M D Y | ①AM ②PM ③MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|---|
| | | | | |

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|
| | | |

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ①YES ②NO ③PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|
| | | |

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) |
|---|
| |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER | LOCAL USE |
|---|---|---|
| | | STATE USE |

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐Y ☐N |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

| 111 ARRESTING OFFICER (LAST, FIRST, M.) | 112 ID # | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR | 116 WATCH CMDR. |
|---|---|---|---|---|---|
| Royster, Sam | 6239 | | | ID # | ID # |

**TYPE OR PRINT IN BLACK INK ONLY**

AC JIC—34 REV. 10-90

| State of Alabama<br>Unified Judicial System | **CONSOLIDATED APPEARANCE BOND**<br>(District Court, Grand Jury, Circuit Court) | Case Number |
|---|---|---|
| Form CR-10     Rev. 11/96 | | |

IN THE _____ COURT OF _____, Alabama
         (Circuit or District)                              (Name of County)

STATE OF ALABAMA   v.   _____, Defendant

I, _____ (Defendant), as principal,
and I (we), _____
                          (Please print)
_____, as surety(ies), agree
to pay the State of Alabama the sum of $ _____ and such costs as authorized by law unless the above-named defendant
appears before the district court of the county on _____ (date) at _____.M. (time) (if date and time
are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time
to time thereafter until discharged by law or at the next session of circuit court of the county; there to await the action by the grand jury
and from session to session thereafter until discharged by law to answer to the charge of _____
_____, or any other charge as authorized by law.

   We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal
to or greater than the amount of the above bond, and we, and each of us, waive the benefit of all laws exempting property from levy and
sale under execution or other process for the collection of debt by the constitution and Laws of the State of Alabama, and we especially
waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption
that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.

   It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue
in full force and effect, until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above
charge, and from time to time thereafter until the defendant is discharged by law, or, until such time as the undersigned sureties are
otherwise duly exonerated as provided by law.

   Signed and sealed this date with notice that false statements are punishable as perjury.

| Signature of Defendant | | | (L.S.) |
|---|---|---|---|
| Address (print) | City | State | Zip |
| Signature of Surety                    (L.S.) | Signature of Surety                    (L.S.) | | |
| Social Security Number | Social Security Number | | |
| Address (print)        City    State    Zip | Address (print)        City    State    Zip | | |
| Signature of Surety                    (L.S.) | Signature of Surety                    (L.S.) | | |
| Social Security Number | Social Security Number | | |
| Address (print)        City    State    Zip | Address (print)        City    State    Zip | | |

Approved by: Judge/Magistrate/Sheriff
_____

_____
Date                                                    By: Deputy Sheriff

| Defendant's Information | | | | |
|---|---|---|---|---|
| Date of Birth | Sex | Height | Weight | Employer |
| Social Security Number | Race | Hair | Eyes | Employer's Address |
| Driver's License Number    State<br>(    ) | Telephone Number | | | Employer's Telephone Number |





# JIMMY ABBETT
### *Sheriff*

Tallapoosa County Sheriff's Department
316 Industrial Park Drive
Dadeville, Alabama 36853
(205) 825-4264 • FAX (205) 825-1012

## INMATE RELEASED TO ANOTHER AGENCY

Inmate's Name   *EDWARDS, COREY*

Agency Transferred To   *COOSA CO.*

Date   6-4-98          Time   10:00

Outstanding Holds

1. _____

2. _____

3. _____

4. _____

5. _____

*M. Whitehurst*
Releasing Officer's Signature

*Rickey L. Owens*
Receiving Officer's Signature

*M. Whitehurst*
Supervisor's Signature

| State of Alabama<br>Unified Judicial System | **CONSOLIDATED APPEARANCE BOND**<br>(District Court, Grand Jury, Circuit Court) | Case Number |
|---|---|---|
| Form CR-10    Rev. 11/96 | | |

IN THE _____*DISTRICT*_____ COURT OF _____*TALLAPOOSA*_____, Alabama
             *(Circuit or District)*                          *(Name of County)*

STATE OF ALABAMA   v. _____*EDWARDS, COREY*_____, Defendant

I, _____*EDWARDS, COREY*_____ (Defendant), as principal,

and I (we), _____*SURETY*_____
                        *(Please print)*

_____, as surety(ies), agree
to pay the State of Alabama the sum of $ _____*500.00*_____ and such costs as authorized by law unless the above-named defendant appears before the district court of the county on _____*AUG. 5, 98*_____ (date) at _____*9:00*_____ A_____.M. (time) (if date and time are unknown, the words "the scheduled" may be placed in the date blank and a line may be placed in the space for time) and from time to time thereafter until discharged by law or at the next session of circuit court of the county; there to await the action by the grand jury and from session to session thereafter until discharged by law to answer to the charge of

_____*DISORDERLY CONDUCT*_____, or any other charge as authorized by law.

We hereby severally certify that we have property valued over and above all debts and liabilities that has a fair market value equal to or greater than the amount of the above bond, and we, and each of us, waive the benefit of all laws exempting property from levy and sale under execution or other process for the collection of debt by the constitution and Laws of the State of Alabama, and we especially waive our rights to claim as exempt our wages or salary that we have under the laws of Alabama, and our rights to homestead exemption that we have under the Constitution of Alabama and the laws of the State of Alabama, as set out in a separate writing.

It is agreed and understood that this is a consolidated bond, eliminating the necessity for multiple bonds and that it shall continue in full force and effect, until the defendant appears before the district court or circuit court, whichever has jurisdiction, to answer the above charge, and from time to time thereafter until the defendant is discharged by law, or, until such time as the undersigned sureties are otherwise duly exonerated as provided by law.

Signed and sealed this date with notice that false statements are punishable as perjury.   **Alexander City**

| Signature of Defendant | | | (L.S.) |
|---|---|---|---|
| Address (print) | City | State | Zip |
| Signature of Surety<br>(L.S.) | | Signature of Surety<br>(L.S.) | |
| Social Security Number | | Social Security Number | |
| Address (print) | City  State  Zip | Address (print) | City  State  Zip |
| Signature of Surety<br>(L.S.) | | Signature of Surety<br>(L.S.) | |
| Social Security Number | | Social Security Number | |
| Address (print) | City  State  Zip | Address (print) | City  State  Zip |

_____*FOR JIMMY ABBETT*_____
Approved by: Judge/Magistrate/Sheriff

_____ *AT ALEXANDER* _____
By: Deputy Sheriff

Date

| Defendant's Information | | | | |
|---|---|---|---|---|
| Date of Birth | Sex | Height | Weight | Employer |
| Social Security Number | Race | Hair | Eyes | Employer's Address |
| Driver's License Number | State | Telephone Number | | Employer's Telephone Number |

**COURT RECORD:** Original          **DEFENDANT:** Copy          **SURETY:** Copy

NID 11449

## ALABAMA UNIFORM ARREST REPORT

| Fingerprinted | R84 Completed |
|---|---|
| 1 Yes  ☒ No | 1 Yes  ☒ No |

**OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMAT**

### IDENTIFICATION

| 1 ORI # | 2 AGENCY NAME | 3 CASE # | SF |
|---|---|---|---|
| 0,6,2,0,0,0 | TALLAPOOSA COUNTY SHERIFF DEPT. | 9,8,0,6,0,0,0,2,6 | |

| 5 LAST, FIRST, MIDDLE NAME | 6 ALIAS AKA |
|---|---|
| EDWARDS COREY | |

| 7 SEX M | 8 RACE W | 9 HGT. 601 | 10 WGT. 185 | 11 EYE BRO | 12 HAIR BLK | 13 SKIN MED | 14 | ☐ SCARS | ☐ MARKS | ☐ TATOOS | ☐ AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|

| 15 PLACE OF BIRTH (CITY, COUNTY, STATE) | 16 SSN | 17 DATE OF BIRTH | 18 AGE 23 | 19 MISCELLANEOUS ID # |
|---|---|---|---|---|
| TALLAPOOSA Co., AL. | ▓▓▓ - ▓▓ - ▓▓▓▓ | ▓▓▓▓ | 23 | |

| 20 DL # | 21 FINGERPRINT CLASS | KEY | MAJOR | PRIMARY | SCDV | SUB-SECONDARY | FINAL | 22 DL # | 23 ST |
|---|---|---|---|---|---|---|---|---|---|

| 24 FBI # | HENRY CLASS | 25 IDENTIFICATION COMMENTS |
|---|---|---|
| | NCIC CLASS | |

| 26 ☐ RESIDENT  ☒ NON—RESIDENT | 27 HOME ADDRESS (STREET, CITY, STATE, ZIP) | 28 RESIDENCE PHONE ( ) NONE | 29 OCCUPATION (BE SPECIFIC) |
|---|---|---|---|

| 30 EMPLOYER (NAME OF COMPANY/SCHOOL) NONE | 31 BUSINESS ADDRESS (STREET, CITY, STATE, ZIP) | 32 BUSINESS PHONE |
|---|---|---|

### ARREST

| 33 LOCATION OF ARREST (STREET, CITY, STATE, ZIP) MALLORY CIRCLE, Alex City | 34 SECTOR # | 35 ARRESTED FOR YOUR JURISDICTION? ☐ YES  ☐ NO  ☐ STATE  ☐ OUT SIDE AGENCY |
|---|---|---|

| 36 CONDITION OF ARRESTEE: ☐ DRUNK  ☒ DRINKING  ☐ SOBER  ☐ DRUGS | 37 RESIST ARREST? ☐ YES  ☒ NO | 38 INJURIES? ☒ NONE  ☐ OFFICER  ☐ ARRESTEE | 39 ARMED? ☐ Y  ☒ N | 40 DESCRIPTION OF WEAPON ☐ HANDGUN  #  ☐ OTHER FIREARM  ☐ RIFLE  ☐ OTHER WEAPON  ☐ SHOTGUN |
|---|---|---|---|---|

| 41 DATE OF ARREST 06,07,98 | 42 TIME OF ARREST 00:46 ☐ 1. AM  ☒ 2. PM  ☐ MIL. | 43 DAY OF ARREST S M T W T F S (F circled) | 44 TYPE ARREST ☐ ON VIEW  ☐ CALL  ☒ WARRANT | 45 ARRESTED BEFORE? ☒ YES  ☐ NO  ☐ UNKNOWN |
|---|---|---|---|---|

| 46 CHARGE—1 ☐ FEL  ☒ MISD Disorderly Conduct | 47 UCR CODE 5311 | 48 CHARGE—2 ☐ FEL  ☐ MISD | 49 UCR CODE |
|---|---|---|---|

| 50 STATE CODE/LOCAL ORDINANCE 13A-11-7 | 51 WARRANT # | 52 DATE ISSUED M D Y | 53 STATE CODE/LOCAL ORDINANCE | 54 WARRANT # | 55 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 56 CHARGE—3 ☐ FEL  ☐ MISD | 57 UCR CODE | 58 CHARGE—4 ☐ FEL  ☐ MISD | 59 UCR CODE |
|---|---|---|---|

| 60 STATE CODE/LOCAL ORDINANCE | 61 WARRANT # | 62 DATE ISSUED M D Y | 63 STATE CODE/LOCAL ORDINANCE | 64 WARRANT # | 65 DATE ISSUED M D Y |
|---|---|---|---|---|---|

| 66 ARREST DISPOSITION ☒ HELD  ☐ BAIL  ☐ RELEASED  ☐ TOT—LE  ☐ OTHER | 67 IF OUT ON RELEASE WHAT TYPE? | 68 ARRESTED WITH (1) ACCOMPLICE (FULL NAME) N/A |
|---|---|---|
| | | 69 ARRESTED WITH (2) ACCOMPLICE (FULL NAME) |

### VEHICLE

| 70 VYR | 71 VMA | 72 VMO | 73 VST | 74 VCO TOP BOTTOM | 75 TAG # | 76 LIS | 77 LIY |
|---|---|---|---|---|---|---|---|

| 78 VIN | 79 IMPOUNDED? ☐ YES  ☒ NO | 80 STORAGE LOCATION/IMPOUND # |
|---|---|---|

| 81 OTHER EVIDENCE SEIZED/PROPERTY SEIZED | ☐ CONTINUED IN NARRATIVE |
|---|---|

### JUVENILE

| 82 JUVENILE DISPOSITION: | ☐ HANDLED AND RELEASED  ☐ REF. TO WELFARE AGENCY  ☐ REF. TO ADULT COURT  ☐ REF. TO JUVENILE COURT  ☐ REF. TO OTHER POLICE AGENCY | 83 RELEASED TO |
|---|---|---|

| 84 PARENT OR GUARDIAN (LAST, FIRST, MIDDLE NAME) | 85 ADDRESS (STREET, CITY, STATE, ZIP) | 86 PHONE ( ) |
|---|---|---|

| 87 PARENTS EMPLOYER | 88 OCCUPATION | 89 ADDRESS (STREET, CITY, STATE, ZIP) | 90 PHONE ( ) |
|---|---|---|---|

### RELEASE

| 91 DATE AND TIME OF RELEASE M D Y : ☐ AM  ☐ PM  ☐ MIL. | 92 RELEASING OFFICER NAME | 93 AGENCY/DIVISION | 94 ID # |
|---|---|---|---|

| 95 RELEASED TO: | 96 AGENCY/DIVISION | 97 AGENCY ADDRESS |
|---|---|---|

| 98 PERSONAL PROPERTY RELEASED TO ARRESTEE ☐ YES  ☐ NO  ☐ PARTIAL | 99 PROPERTY NOT RELEASED/HELD AT: | 100 PROPERTY # |
|---|---|---|

| 101 REMARKS (NOTE ANY INJURIES AT TIME OF RELEASE) | LOCAL USE |
|---|---|
| | STATE USE |

| 102 SIGNATURE OF RECEIVING OFFICER | 103 SIGNATURE OF RELEASING OFFICER |
|---|---|

| MULTIPLE CASES CLOSED | 104 CASE # | 105 SFX | 106 CASE # | 107 SFX | 108 CASE # | 109 SFX | 110 ADDITIONAL CASES CLOSED NARRATIVE ☐ Y ☐ N |
|---|---|---|---|---|---|---|---|

| 111 ARRESTING OFFICER (LAST, FIRST, M.) Blankenship, Terry L. | 112 ID # 083 | 113 ARRESTING OFFICER (LAST, FIRST, M.) | 114 ID # | 115 SUPERVISOR ID # | 116 WATCH CMDR. ID # |
|---|---|---|---|---|---|

## TYPE OR PRINT IN BLACK INK ONLY

ACJIC—34 REV. 10-90

OFFICER'S WORK PRODUCT MAY NOT BE PUBLIC INFORMATION

| ADDITIONAL ARREST NARRATIVE CONTINUED | 117 DATE AND TIME OF ARREST 04 06 1998   00:46 | AM PM MI. | 118 CASE # 98 06 00 926 | 119 SFX 1 |

120 ADDITIONAL ARREST INFORMATION

We received a call of Gambling at 1167 J St.
Corey And several other subjects were being
questioned. Corey began to walk off. Myself,
And ACPD officer Ford told Cory to stop.
He ran and was caught on Mallory
circle. Upon being caught by K-9 unit,
Corey began using profanity toward us
And I arrested him.
    Coosa County Holds a warrant on
Him for Criminal Mischief 2nd.

☐ CONTINUE ON ADDITIONAL SUPPLEMENT

PE OR PRINT IN BLACK INK ONLY



# TALLAPOOSA COUNTY JAIL

## IN-PROCESSING CHECK LIST

*Co//o*

Inmates Name: *Edwards, Cory*    Name ID: *11449*    Date In: *8-21-04*

Booking Number: *04-001369*    Time In: *11:54*    Shift: *B1*

_____1. Medical screening completed. Notify nurse of any major problems.

_____2. Property Issued. (Explain to inmate about the responsibility of property.)

_____3. Finger printing. Livescan.

_____4. Photos.

_____5. Arrest report, IO reports, Arrest Authentication sheet in file.

_____6. Bond Set, Purge amount set, and inmate has been informed. Comments:_____

_____

_____7. All copies of reports made and copies and originals in appropriate location.

_____8. All property and valuables have been secured in appropriate location.

_____9. Any cash inmate request to be transferred to commissary account has been accounted for and

placed in appropriate location.

_____10. NCIC Check completed:

_____✓ No wants or warrants

_____ Wanted for:_____

by: _____*WYATT*_____

_____    *8-21-04*_____
Booking Officer's Signature         Date/Time Booking Completed

_____
Supervisor Reviewed

*Supervisor must review all bookings prior to filing record.

**CORRECTIONS**



# TALLAPOOSA COUNTY JAIL

## IN-PROCESSING CHECK LIST

*LOC 127*                                        *B*

Inmates Name: __EDWARDS, COREY__   Name ID: __1149__   Date In: __11/20/03__

Booking Number: __03-003811__   Time In: __1954__   Shift: __A-2__

✓ 1. Medical screening completed. Notify nurse of any major problems.

    2. Property Issued. (Explain to inmate about the responsibility of property.)

N/A 3. Finger printing. Livescan.

✓ 4. Photos.

✓ 5. Arrest report, IO reports, Arrest Authentication sheet in file.

✓ 6. Bond Set, Purge amount set, and inmate has been informed. Comments:_____

    __JUDGE WILL SET__

✓ 7. All copies of reports made and copies and originals in appropriate location.

✓ 8. All property and valuables have been secured in appropriate location.

✓ 9. Any cash inmate request to be transferred to commissary account has been accounted for and placed in appropriate location.

✓ 10. NCIC Check completed:

    ✓ No wants or warrants

    _____ Wanted for: _____

    by: __Keller_____

_____    __11-20-03__ / __1954__

Booking Officer's Signature        Date/Time Booking Completed

_____
Supervisor Reviewed

*Supervisor must review all bookings prior to filing record.

CORRECTIONS



# TALLAPOOSA COUNTY JAIL

## IN-PROCESSING CHECK LIST

Inmates Name: EDWARDS, COREY     Name ID: 11449     Date In: 1/24/03

Booking Number: 03-002172     Time In: 2208     Shift: B-2

✓ 1. Medical screening completed. Notify nurse of any major problems.

✓ 2. Property Issued. (Explain to inmate about the responsibility of property, rule book issued.)

✓ 3. Finger printing. Livescan.

✓ 4. Photos.

✓ 5. Arrest report, IO reports, Arrest Authentication sheet in file. _____

✓ 6. Bond Set, Purge amount set, and inmate has been informed. Comments: _____
_____ JUDGE WILL SET BOND MONDAY _____

✓ 7. All copies of reports made and copies/originals in appropriate location.

✓ 8. All property and valuables have been secured in appropriate location.

✓ 9. Any cash inmate request to be transferred to commissary account has been accounted for and
placed in appropriate location.

✓ 10. NCIC Check completed:

✓ No wants or warrants

_____ Wanted for: _____

by: McGILL _____

_____     1/24/03     2208
Booking Officer's Signature          Date/Time Booking Completed

Sgt. Frazier
Supervisor Reviewed

*Supervisor must review all bookings prior to filing record.

CORRECTIONS

## TALLAPOOSA COUNTY JAIL
### IN PROCESSING CHECK LIST

Inmates name: _Edwards, Cory_     Date In: _2-15-01_   Shift: _A-2_
Register Number: _01-007356_     Time In: _16:00_

___✓ 1. Medical screening form. Note any major problems to the nurse.

___✓ 2. Register. Name, DOB, Agency, Times, Holds, Remarks.

___✓ 3. Daily Admissions form. Charge, Register Number, Date-In.

___✓ 4. Property Issue Form. Property issued to inmates. (Explained return rule.)

___✓ 5. Property Received Form.( Property received from inmate.)

___✓ 6. Finger printing.

___✓ 7. Photos.

___✓ 8. Obtain arrest report or authenication.

_N/A_ 9. Obtain any warrants, writs, fta, pick-up orders.

___✓ 10. Logged property number and cell assignment in register.

___✓ 11. Index card for cell door and control room.

___✓ 12. Bond completed. (Court date and Times not completed)

___✓ 13. All copies needed were made and placed in appropriate box.

___✓ 14. All originals were placed in appropriate box.

___✓ 15. If TCSO case original arrest report goes to dispatcher.

___✓ 16. NCIC (10-29) check done. Be sure to note in register date, time and who ran it.

_E Walen_                                  Date/Time: _2-15-01  16:00_
(Booking Officer's Signature)

_B Hunt C-7_                              Date/Time: _2-15-01  16:00_
(Supervisor Reviewed)



# TALLAPOOSA COUNTY JAIL
## IN PROCESSING CHECK LIST

Inmates name: _Edwards, Corey_      Date In: _1-14-00_      Shift: _A-2_
Register Number: _00-0000-59_      Time In: _01:45_

_✓_ 1. Medical screening form. Note any major problems to the nurse.

_✓_ 2. Register. Name, DOB, Agency, Times, Holds, Remarks.

_✓_ 3. Daily Admissions form. Charge, Register Number, Date-In.

_✓_ 4. Property Issue Form. Property issued to inmates. (Explained return rule.)

_✓_ 5. Property Received Form.( Property received from inmate.)

_✓_ 6. Finger printing.

_✓_ 7. Photos.

_✓_ 8. Obtain arrest report or authenication.

_✓_ 9. Obtain any warrants, writs, fta, pick-up orders.

_✓_ 10. Logged property number and cell assignment in register.

_N/A_ 11. Index card for cell door and control room.

_✓_ 12. Bond completed. (Court date and Times not completed)

_✓_ 13. All copies needed were made and placed in appropriate box.

_✓_ 14. All originals were placed in appropriate box.

_N/A_ 15. If TCSO case original arrest report goes to dispatcher.

_✓_ 16. NCIC (10-29) check done. Be sure to note in register date, time and who ran it.

_Lonnie Stewart_                          Date/Time: _1-14-00  0300_
(Booking Officer's Signature)

_B. Hunt C-7_                              Date/Time: _1-14-00  0300_
(Supervisor Reviewed)
Supervisor must review before file folder in cabinet.



# TALLAPOOSA COUNTY JAIL
## IN PROCESSING CHECK LIST

Inmates name: _Edwards, Gary_    Date In: _9-1-99_    Shift: _Pm_
Register Number: _99-00 1968_    Time In: _1696_

___ 1. Medical screening form. Note any major problems to the nurse.

___ 2. Register. Name, DOB, Agency, Times, Holds, Remarks.

___ 3. Daily Admissions form. Charge, Register Number, Date-In.

___ 4. Property Issue Form. Property issued to inmates. (Explained return rule.)

___ 5. Property Received Form.( Property received from inmate.)

___ 6. Finger printing.

___ 7. Photos.

___ 8. Obtain arrest report or authenication.

___ 9. Obtain any warrants, writs, fta, pick-up orders.

___ 10. Logged property number and cell assignment in register.

___ 11. Index card for cell door and control room.

___ 12. Bond completed. (Court date and Times not completed).

___ 13. All copies needed were made and placed in appropriate box.

___ 14. All originals were placed in appropriate box.

___ 15. If TCSO case original arrest report goes to dispatcher.

___ 16. NCIC (10-29) check done. Be sure to note in register date, time and who ran it.

_Fred S. Gish_                    Date/Time: _9-1-99 / 1696_
(Booking Officer's Signature)

_C Barnes_                        Date/Time: _9-1-99 / 1696_
(Supervisor Reviewed)
Supervisor must review before file folder in cabinet.

# TALLAPOOSA COUNTY JAIL
## IN PROCESSING CHECK LIST

Inmates name: _Edwards, Cory_    Date In: _12-30-98_    Shift: _B-2_
Register Number: _98-015389_    Time In: _0003_

✓ 1. Medical screening form. Note any major problems to the nurse.

✓ 2. Register. Name, DOB, Agency, Times, Holds, Remarks.

✓ 3. Daily Admissions form. Charge, Register Number, Date-In.

✓ 4. Property Issue Form. Property issued to inmates. (Explained return rule.)

✓ 5. Property Received Form.( Property received from inmate.)

_____ 6. Finger printing.

✓ 7. Photos.

✓ 8. Obtain arrest report or authenication.

✓ 9. Obtain any warrants, writs, fta, pick-up orders.

✓ 10. Logged property number and cell assignment in register.

✓ 11. Index card for cell door and control room.

N/A 12. Bond completed. (Court date and Times not completed)

✓ 13. All copies needed were made and placed in appropriate box.

✓ 14. All originals were placed in appropriate box.

✓ 15. If TCSO case original arrest report goes to dispatcher.

✓ 16. NCIC (10-29) check done. Be sure to note in register date, time and who ran it.

_____
(Booking Officer's Signature)                Date/Time: _12-30-98_ / _0001_

_____
(Supervisor Reviewed)                          Date/Time: _12-30-98_ / _0001_

Supervisor must review before file folder in cabinet.

# TALLAPOOSA COUNTY JAIL
## IN PROCESSING CHECK LIST

Inmates name: _Edwards, Cory_    Date In: _8-22-98_    Shift: _B-2_
Register Number: _98-011715_    Time In: _24:00_

✓ 1. Medical screening form. Note any major problems to the nurse.

✓ 2. Register. Name, DOB, Agency, Times, Holds, Remarks.

✓ 3. Daily Admissions form. Charge, Register Number, Date-In.

✓ 4. Property Issue Form. Property issued to inmates. (Explained return rule.)

✓ 5. Property Received Form.( Property received from inmate.)

✓ 6. Finger printing.

✓ 7. Photos.

✓ 8. Obtain arrest report or authenication.

N/A 9. Obtain any warrants, writs, fta, pick-up orders.

✓ 10. Logged property number and cell assignment in register.

✓ 11. Index card for cell door and control room.

N/A 12. Bond completed. (Court date and Times not completed)

✓ 13. All copies needed were made and placed in appropriate box.

✓ 14. All originals were placed in appropriate box.

✓ 15. If TCSO case original arrest report goes to dispatcher.

✓ 16. NCIC (10-29) check done. Be sure to note in register date, time and who ran it.

_E. Pettis_    Date/Time: _8-22-98/24:00_
(Booking Officer's Signature)

_P. Arthur_    Date/Time: _8-22-98/24:00_
(Supervisor Reviewed)